```
   YAZVL        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      01-16-2020
PAGE 001 OF                                                         13:43:27
     FUNCTION: L-P SCOPE: REG   EQ 10579-062    OUTPUT FORMAT: FULL
 ------LIMITED TO SUBMISSIONS WHICH MATCH ALL LIMITATIONS KEYED BELOW----------
DT RCV: FROM _____ THRU _____ DT STS: FROM _____ THRU _____
DT STS: FROM ____ TO ____ DAYS BEFORE "OR" FROM ____ TO ____ DAYS AFTER DT RDU
DT TDU: FROM ____ TO ____ DAYS BEFORE "OR" FROM ____ TO ____ DAYS AFTER DT TRT
STS/REAS: _____ _____ _____ _____ _____ _____ _____ _____ _____ _____
SUBJECTS: _____ _____ _____ _____ _____ _____ _____ _____ _____ _____
EXTENDED: _ REMEDY LEVEL: _ _          RECEIPT: _ _ _ "OR" EXTENSION: _ _ _
RCV  OFC : EQ _____     _____     _____     _____     _____     _____
TRACK:  DEPT: _____ _____ _____ _____ _____ _____
       PERSON: ____     _____     _____     _____     _____     _____
         TYPE: ____     _____     _____     _____     _____     _____
EVNT FACL: EQ _____     _____     _____     _____     _____     _____
RCV FACL.: EQ _____     _____     _____     _____     _____     _____
RCV UN/LC: EQ _____ _____ _____ _____ _____ _____
RCV QTR..: EQ _____ _____ _____ _____ _____ _____
ORIG FACL: EQ _____     _____     _____     _____     _____     _____
ORG UN/LC: EQ _____ _____ _____ _____ _____ _____
ORIG QTR.: EQ _____ _____ _____ _____ _____ _____
```

```
G0002      MORE PAGES TO FOLLOW . . .
```

```
   YAZVL        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      01-16-2020
PAGE 002 OF      *              FULL SCREEN FORMAT              *      13:43:27


REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1              QTR.: G01-036L   RCV OFC: FOR
REMEDY ID: 618725-F1       SUB1: 21AM SUB2:        DATE RCV:   12-15-2010
UNT  RCV..:MARIANNA U   QTR RCV.: M13-103U    FACL RCV: FOR
UNT  ORG..:MARIANNA U   QTR ORG.: M13-103U    FACL ORG: FOR
EVT FACL.: FOR    ACC LEV: FOR 1 SCR  1         RESP DUE:  TUE  01-04-2011
ABSTRACT.: APPEALING INCIDENT REPORT, 307.
STATUS DT: 12-29-2010  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.: 2092423   RCT: P EXT:   DATE ENTD: 12-15-2010
REMARKS..:




REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1              QTR.: G01-036L   RCV OFC: SCR
REMEDY ID: 622565-R1     SUB1: 25ZM SUB2: 33ZM DATE RCV:   01-07-2011
UNT  RCV..:MARIANNA U   QTR RCV.: M13-103U    FACL RCV: FOR
UNT  ORG..:MARIANNA U   QTR ORG.: M13-103U    FACL ORG: FOR
EVT FACL.: FOR    ACC LEV:                       RESP DUE:
ABSTRACT.: ALG INST INTERFERE WITH ACCESS TO COURT/LEGAL WORK
STATUS DT: 01-07-2011  STATUS CODE: REJ STATUS REASON: INS IRQ
INCRPTNO.:           RCT:   EXT:   DATE ENTD: 01-14-2011
REMARKS..:
```

```
G0002      MORE PAGES TO FOLLOW . . .
```

```
  YAZVL        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      01-16-2020
PAGE 003 OF     *              FULL SCREEN FORMAT           *      13:43:27


REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1            QTR.: G01-036L   RCV OFC: SCR
REMEDY ID: 618725-R1      SUB1: 21AM SUB2:      DATE RCV:   01-21-2011
UNT  RCV..:MARIANNA U   QTR RCV.: M13-103U    FACL RCV: FOR
UNT  ORG..:MARIANNA U   QTR ORG.: M13-103U    FACL ORG: FOR
EVT FACL.: FOR    ACC LEV: FOR 1 SCR 1          RESP DUE: TUE 03-22-2011
ABSTRACT.: UDC HRNG 11-23-10, CODE 307
STATUS DT: 03-07-2011  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.: 2092423   RCT: P EXT: P DATE ENTD: 01-25-2011
REMARKS..:




REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1            QTR.: G01-036L   RCV OFC: FOR
REMEDY ID: 626132-F1      SUB1: 25ZM SUB2: 33ZM DATE RCV:   02-11-2011
UNT  RCV..:MARIANNA U   QTR RCV.: M13-103U    FACL RCV: FOR
UNT  ORG..:MARIANNA U   QTR ORG.: M13-103U    FACL ORG: FOR
EVT FACL.: FOR   ACC LEV: FOR 2 SCR 2          RESP DUE:
ABSTRACT.: ACCESS TO INTERNET AND LEGAL RESOURCES.
STATUS DT: 02-11-2011  STATUS CODE: REJ STATUS REASON: INF RSR
INCRPTNO.:          RCT:   EXT:  DATE ENTD: 02-11-2011
REMARKS..:
```

```
G0002     MORE PAGES TO FOLLOW . . .
```

```
    YAZVL        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    01-16-2020
PAGE 004 OF      *              FULL SCREEN FORMAT           *    13:43:27


REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1              QTR.: G01-036L  RCV OFC: FOR
REMEDY ID: 626132-F2     SUB1: 25ZM SUB2: 33ZM DATE RCV:   02-18-2011
UNT  RCV..:MARIANNA U   QTR RCV.: Z01-024LAD   FACL RCV: FOR
UNT  ORG..:MARIANNA U   QTR ORG.: M13-103U     FACL ORG: FOR
EVT FACL.: FOR    ACC LEV: FOR 2 SCR  2        RESP DUE:  THU  03-10-2011
ABSTRACT.: ACCESS TO INTERNET AND LEGAL RESOURCES.
STATUS DT: 03-02-2011  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:            RCT: P EXT:  DATE ENTD: 02-18-2011
REMARKS..:




REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1              QTR.: G01-036L  RCV OFC: SCR
REMEDY ID: 626132-R1     SUB1: 25ZM SUB2: 33ZM DATE RCV:   03-28-2011
UNT  RCV..:MARIANNA U   QTR RCV.: P01-001L     FACL RCV: FOR
UNT  ORG..:MARIANNA U   QTR ORG.: M13-103U     FACL ORG: FOR
EVT FACL.: FOR    ACC LEV: FOR 2 SCR  2        RESP DUE:
ABSTRACT.: REQ PERSONAL COMPUTER, INTERNET ACES, LGL RESOURCES.
STATUS DT: 03-28-2011  STATUS CODE: REJ STATUS REASON: ONE RSA
INCRPTNO.:            RCT:  EXT:  DATE ENTD: 04-06-2011
REMARKS..:
```

```
G0002      MORE PAGES TO FOLLOW . . .
```

```
   YAZVL          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     01-16-2020
PAGE 005 OF        *              FULL SCREEN FORMAT            *     13:43:27


REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1            QTR.: G01-036L  RCV OFC: SCR
REMEDY ID: 626132-R2      SUB1: 25ZM SUB2: 33ZM DATE RCV:   05-02-2011
UNT  RCV..:MARIANNA U   QTR RCV.: M16-176U     FACL RCV: FOR
UNT  ORG..:MARIANNA U   QTR ORG.: M13-103U     FACL ORG: FOR
EVT FACL.: FOR     ACC LEV: FOR  2 SCR  2        RESP DUE:  WED  06-01-2011
ABSTRACT.: REQ PERSONAL COMPUTER, INTERNET ACES, LGL RESOURCES.
STATUS DT: 05-18-2011  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:            RCT: P EXT:  DATE ENTD: 05-05-2011
REMARKS..:




REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1            QTR.: G01-036L  RCV OFC: BOP
REMEDY ID: 618725-A1      SUB1: 21AM SUB2:      DATE RCV:   05-04-2011
UNT  RCV..:MARIANNA U   QTR RCV.: M16-176U     FACL RCV: FOR
UNT  ORG..:MARIANNA U   QTR ORG.: M13-103U     FACL ORG: FOR
EVT FACL.: FOR    ACC LEV: FOR  1 SCR  1         RESP DUE:
ABSTRACT.: UDC HRNG 11-23-10, CODE 307
STATUS DT: 05-13-2011  STATUS CODE: REJ STATUS REASON: UTA RSA
INCRPTNO.: 2092423  RCT:   EXT:  DATE ENTD: 05-13-2011
REMARKS..: YOU MUST PROVIDE STAFF VERIFICATION ON BOP
           LETTERHEAD DOCUMENTING THAT THE UNTIMELY
           FILING OF THIS APPEAL WAS NOT YOUR FAULT.
```

```
  YAZVL        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    01-16-2020
PAGE 006 OF      *            FULL SCREEN FORMAT           *     13:43:27


REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1              QTR.: G01-036L   RCV OFC: BOP
REMEDY ID: 618725-A2       SUB1: 21AM SUB2:       DATE RCV:    07-12-2011
UNT  RCV..:MARIANNA U   QTR RCV.: M16-176U     FACL RCV: FOR
UNT  ORG..:MARIANNA U   QTR ORG.: M13-103U     FACL ORG: FOR
EVT FACL.: FOR     ACC LEV: FOR  1 SCR  1           RESP DUE:
ABSTRACT.: UDC HRNG 11-23-10, CODE 307
STATUS DT: 07-28-2011  STATUS CODE: REJ STATUS REASON: QUA UTA
INCRPTNO.: 2092423   RCT:  EXT:   DATE ENTD: 07-28-2011
REMARKS..:




REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1              QTR.: G01-036L   RCV OFC: BOP
REMEDY ID: 626132-A1       SUB1: 25ZM SUB2: 33ZM DATE RCV:    07-12-2011
UNT  RCV..:MARIANNA U   QTR RCV.: M16-176U     FACL RCV: FOR
UNT  ORG..:MARIANNA U   QTR ORG.: M13-103U     FACL ORG: FOR
EVT FACL.: FOR     ACC LEV: FOR  2 SCR  2           RESP DUE:
ABSTRACT.: REQ PERSONAL COMPUTER, INTERNET ACES, LGL RESOURCES.
STATUS DT: 07-28-2011  STATUS CODE: REJ STATUS REASON: IRQ QUA ONE RSA
INCRPTNO.:           RCT:  EXT:   DATE ENTD: 07-28-2011
REMARKS..:
```

```
  G0002       MORE PAGES TO FOLLOW . . .
```

```
   YAZVL        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     01-16-2020
 PAGE 007 OF     *              FULL SCREEN FORMAT           *     13:43:27


 REGNO: 10579-062 NAME: STILLEY, OSCAR
 RSP OF...: YAZ UNT/LOC/DST: GOLF 1              QTR.: G01-036L   RCV OFC: BOP
 REMEDY ID: 626132-A2      SUB1: 25ZM SUB2: 33ZM DATE RCV:   09-09-2011
 UNT  RCV..:MARIANNA U   QTR RCV.: M16-176U      FACL RCV: FOR
 UNT  ORG..:MARIANNA U   QTR ORG.: M13-103U      FACL ORG: FOR
 EVT FACL.: FOR    ACC LEV: FOR 2 SCR  2           RESP DUE:
 ABSTRACT.: REQ PERSONAL COMPUTER, INTERNET ACES, LGL RESOURCES.
 STATUS DT: 09-28-2011  STATUS CODE: REJ STATUS REASON: IRQ OTH UTA RSA
 INCRPTNO.:          RCT:    EXT:   DATE ENTD: 09-28-2011
 REMARKS..: AN INMATE REQUEST TO STAFF RESPONSE IS NOT A BP-9
            RESPONSE. BP-10 RES IS DATED 5/18/11 PROVIDE STAFF
            VER ON BOP LETTERHEAD WHY YOUR APPEAL IS UNTIMELY


 REGNO: 10579-062 NAME: STILLEY, OSCAR
 RSP OF...: YAZ UNT/LOC/DST: GOLF 1              QTR.: G01-036L   RCV OFC: BOP
 REMEDY ID: 618725-A3      SUB1: 21AM SUB2:      DATE RCV:   09-09-2011
 UNT  RCV..:MARIANNA U   QTR RCV.: M16-176U      FACL RCV: FOR
 UNT  ORG..:MARIANNA U   QTR ORG.: M13-103U      FACL ORG: FOR
 EVT FACL.: FOR    ACC LEV: FOR 1 SCR  1           RESP DUE:
 ABSTRACT.: UDC HRNG 11-23-10, CODE 307
 STATUS DT: 09-28-2011  STATUS CODE: REJ STATUS REASON: UTA
 INCRPTNO.: 2092423  RCT:    EXT:   DATE ENTD: 09-28-2011
 REMARKS..: THE REGION'S RESPONSE IS DATED 3/7/11. PROVIDE STAFF
            VER ON BOP LETTERHEAD WHY YOU COULD NOT APPEAL AT
            THAT TIME. THE MEMO ATTACHED REFERS TO JULY/AUGUST.












 G0002      MORE PAGES TO FOLLOW . . .
```

```
   YAZVL        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      01-16-2020
PAGE 008 OF       *              FULL SCREEN FORMAT              *      13:43:27


REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1              QTR.: G01-036L   RCV OFC: FOR
REMEDY ID: 659259-F1      SUB1: 21AM SUB2:      DATE RCV:   10-05-2011
UNT  RCV..:MARIANNA U   QTR RCV.: M16-176U      FACL RCV: FOR
UNT  ORG..:MARIANNA U   QTR ORG.: M16-176U      FACL ORG: FOR
EVT FACL.: FOR     ACC LEV:                      RESP DUE:
ABSTRACT.: APPEALING IR WITH THE DT OF 07-15-2011
STATUS DT: 10-05-2011  STATUS CODE: REJ STATUS REASON: UTF
INCRPTNO.: 2186523   RCT:   EXT:  DATE ENTD: 10-05-2011
REMARKS..:




REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1              QTR.: G01-036L   RCV OFC: FOR
REMEDY ID: 668687-F1      SUB1: 33AM SUB2:      DATE RCV:   12-14-2011
UNT  RCV..:MARIANNA U   QTR RCV.: M16-176U      FACL RCV: FOR
UNT  ORG..:MARIANNA U   QTR ORG.: M16-176U      FACL ORG: FOR
EVT FACL.: FOR     ACC LEV:  FOR 1 SCR  1          RESP DUE: TUE  01-03-2012
ABSTRACT.: REQ ACCESS TO THE COURTS FOR LEGAL WRK.
STATUS DT: 12-21-2011  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:  DATE ENTD: 12-14-2011
REMARKS..:
```

```
   G0002       MORE PAGES TO FOLLOW . . .
```

```
   YAZVL         *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     01-16-2020
PAGE 009 OF       *           FULL SCREEN FORMAT            *     13:43:27


REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1            QTR.: G01-036L  RCV OFC: SCR
REMEDY ID: 668687-R1      SUB1: 33AM SUB2:       DATE RCV:  01-09-2012
UNT  RCV..:MARIANNA U   QTR RCV.: M16-176U    FACL RCV: FOR
UNT  ORG..:MARIANNA U   QTR ORG.: M16-176U    FACL ORG: FOR
EVT FACL.: FOR    ACC LEV: FOR 1 SCR  1       RESP DUE: FRI 03-09-2012
ABSTRACT.: REQ ACESS TO CT/LGL INFO VIA HARD COPY, INTERNET, ET
STATUS DT: 02-07-2012  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 01-24-2012
REMARKS..:




REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1            QTR.: G01-036L  RCV OFC: SCR
REMEDY ID: 714621-R1      SUB1: 20DM SUB2:       DATE RCV:  11-16-2012
UNT  RCV..:MARIANNA U   QTR RCV.: M16-176U    FACL RCV: FOR
UNT  ORG..:MARIANNA U   QTR ORG.: M16-176U    FACL ORG: FOR
EVT FACL.: FOR    ACC LEV: SCR 3 BOP  1       RESP DUE:
ABSTRACT.: DHO HRNG 08-16-12, CODE 224
STATUS DT: 11-16-2012  STATUS CODE: REJ STATUS REASON: FRM ONE RSA
INCRPTNO.: 2332757  RCT:   EXT:  DATE ENTD: 12-05-2012
REMARKS..:

















G0002      MORE PAGES TO FOLLOW . . .
```

```
  YAZVL        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    01-16-2020
PAGE 010 OF       *              FULL SCREEN FORMAT          *    13:43:27


  REGNO: 10579-062 NAME: STILLEY, OSCAR
  RSP OF...: YAZ UNT/LOC/DST: GOLF 1              QTR.: G01-036L  RCV OFC: SCR
  REMEDY ID: 714621-R2     SUB1: 20DM SUB2:      DATE RCV:   11-19-2012
  UNT  RCV..:MARIANNA U   QTR RCV.: M16-176U     FACL RCV: FOR
  UNT  ORG..:MARIANNA U   QTR ORG.: M16-176U     FACL ORG: FOR
  EVT FACL.: FOR    ACC LEV:  SCR  3 BOP         RESP DUE:
  ABSTRACT.: DHO HRNG 08-16-12, CODE 224
  STATUS DT: 11-19-2012  STATUS CODE: REJ STATUS REASON: OTH
  INCRPTNO.: 2332757   RCT:   EXT:  DATE ENTD: 12-10-2012
  REMARKS..: YOU MUST SUBMIT THESE DOCUMENTS WITH YOUR BP-10.



  REGNO: 10579-062 NAME: STILLEY, OSCAR
  RSP OF...: YAZ UNT/LOC/DST: GOLF 1              QTR.: G01-036L  RCV OFC: SCR
  REMEDY ID: 714621-R3     SUB1: 20DM SUB2:      DATE RCV:   01-18-2013
  UNT  RCV..:MARIANNA U   QTR RCV.: M16-176U     FACL RCV: FOR
  UNT  ORG..:MARIANNA U   QTR ORG.: M16-176U     FACL ORG: FOR
  EVT FACL.: FOR    ACC LEV:  SCR  3 BOP  1         RESP DUE:  TUE  03-19-2013
  ABSTRACT.: DHO HRNG 08-16-12, CODE 224
  STATUS DT: 02-22-2013  STATUS CODE: CLD STATUS REASON: DNY
  INCRPTNO.: 2332757   RCT: P EXT: P DATE ENTD: 01-23-2013
  REMARKS..:
```

```
  G0002       MORE PAGES TO FOLLOW . . .
```

```
  YAZVL         *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    01-16-2020
PAGE 011 OF      *               FULL SCREEN FORMAT            *    13:43:27


REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1            QTR.: G01-036L   RCV OFC: SCR
REMEDY ID: 724060-R1      SUB1: 20DM SUB2:        DATE RCV:   02-19-2013
UNT  RCV..:MARIANNA U   QTR RCV.: M16-176U    FACL RCV: FOR
UNT  ORG..:MARIANNA U   QTR ORG.: M16-176U    FACL ORG: FOR
EVT FACL.: FOR    ACC LEV: SCR 2                 RESP DUE:
ABSTRACT.: DHO HRNG 11-08-12, CODE 305
STATUS DT: 02-19-2013  STATUS CODE: REJ STATUS REASON: FRM RSA OTH
INCRPTNO.: 2363217  RCT:   EXT:  DATE ENTD: 02-26-2013
REMARKS..: YOU RECEIVED DHO REPORT 1/31/13. YOU HAD 20 DAYS TO
           PROPERLY APPEAL. FOIA REQUEST NOT VALID REASON FOR
           DELAY. PROPERLY FILE BP-10 IF YOU WISH TO APPEAL.


REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1            QTR.: G01-036L   RCV OFC: BOP
REMEDY ID: 714621-A1      SUB1: 20DM SUB2:        DATE RCV:   04-22-2013
UNT  RCV..:MARIANNA U   QTR RCV.: Z01-024LAD  FACL RCV: FOR
UNT  ORG..:MARIANNA U   QTR ORG.: M16-176U    FACL ORG: FOR
EVT FACL.: FOR   ACC LEV: SCR 3 BOP 1            RESP DUE: FRI  06-21-2013
ABSTRACT.: DHO HRNG 08-16-12, CODE 224
STATUS DT: 12-04-2014  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.: 2332757  RCT: P EXT: P DATE ENTD: 04-25-2013
REMARKS..:










G0002      MORE PAGES TO FOLLOW . . .
```

```
  YAZVL         *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    01-16-2020
PAGE 012 OF       *            FULL SCREEN FORMAT            *    13:43:27


REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1            QTR.: G01-036L  RCV OFC: SCR
REMEDY ID: 724060-R2     SUB1: 20DM SUB2:        DATE RCV:   05-01-2013
UNT  RCV..:MARIANNA U   QTR RCV.: Z01-024LAD   FACL RCV: FOR
UNT  ORG..:MARIANNA U   QTR ORG.: M16-176U     FACL ORG: FOR
EVT FACL.: FOR    ACC LEV: SCR 2                   RESP DUE: SUN  06-30-2013
ABSTRACT.: DHO HRNG 11-08-12, CODE 305
STATUS DT: 06-27-2013  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.: 2363217   RCT: P EXT: P DATE ENTD: 05-13-2013
REMARKS..:




REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1            QTR.: G01-036L  RCV OFC: SCR
REMEDY ID: 771081-R1     SUB1: 27BM SUB2: 27CM DATE RCV:   02-18-2014
UNT  RCV..:MARIANNA U   QTR RCV.: Z01-024LAD   FACL RCV: FOR
UNT  ORG..:MARIANNA U   QTR ORG.: Z01-024LAD   FACL ORG: FOR
EVT FACL.: FOR    ACC LEV:                         RESP DUE:
ABSTRACT.: TEETH ARE PULLED BECAUSE OF DELAY IN DENTAL CARE.
STATUS DT: 02-18-2014  STATUS CODE: REJ STATUS REASON: INF INS FRM
INCRPTNO.:           RCT:   EXT:  DATE ENTD: 03-12-2014
REMARKS..:
```

```
  G0002        MORE PAGES TO FOLLOW . . .
```

```
  YAZVL          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *       01-16-2020
PAGE 013 OF        *              FULL SCREEN FORMAT          *       13:43:27


REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1              QTR.: G01-036L   RCV OFC: SCR
REMEDY ID: 897724-R1     SUB1: 24AM SUB2:       DATE RCV:   04-24-2014
UNT  RCV..:MARIANNA U   QTR RCV.: M13-105U     FACL RCV: FOR
UNT  ORG..:MARIANNA U   QTR ORG.: M13-105U     FACL ORG: FOR
EVT FACL.: OAK   ACC LEV:                       RESP DUE:
ABSTRACT.:
STATUS DT: 04-24-2017  STATUS CODE: REJ STATUS REASON: OTH
INCRPTNO.:          RCT:   EXT:  DATE ENTD: 05-09-2017
REMARKS..: CONCUR WITH INSTITUTION REJECTION OF 897724-F1.




REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1              QTR.: G01-036L   RCV OFC: SCR
REMEDY ID: 778702-R1     SUB1: 20DM SUB2:       DATE RCV:   05-05-2014
UNT  RCV..:MARIANNA U   QTR RCV.: M13-105U     FACL RCV: FOR
UNT  ORG..:MARIANNA U   QTR ORG.: M13-105U     FACL ORG: FOR
EVT FACL.: FOR   ACC LEV:                       RESP DUE:
ABSTRACT.: DHO HEARING 03-06-2014, CODE 219
STATUS DT: 05-05-2014  STATUS CODE: REJ STATUS REASON: FRM UTR ATT OTH
INCRPTNO.: 2550166  RCT:   EXT:  DATE ENTD: 05-09-2014
REMARKS..: YOU HAD 20 DAYS FROM THE DAY YOU RECEIVED YOUR DHO
           03-13-2014 TO SUBMIT AN APPEAL. YOU PROVIDED NO
           STAFF DOCUMENTATION FOR REASON OF DELAY.
```

```
G0002      MORE PAGES TO FOLLOW . . .
```

```
YAZVL        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    01-16-2020
PAGE 014 OF    *              FULL SCREEN FORMAT           *    13:43:27


REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1              QTR.: G01-036L   RCV OFC: FOR
REMEDY ID: 787923-F1     SUB1: 25DM SUB2:      DATE RCV:   07-25-2014
UNT  RCV..:MARIANNA U   QTR RCV.: M16-185U    FACL RCV: FOR
UNT  ORG..:MARIANNA U   QTR ORG.: M16-185U    FACL ORG: FOR
EVT FACL.: FOR    ACC LEV: FOR 1 SCR 1         RESP DUE:  WED 09-03-2014
ABSTRACT.: REVIEW FOR CONFISCATION OF SODA BOX FOLDERS/PICTURES
STATUS DT: 08-29-2014  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:             RCT: P EXT: P DATE ENTD: 07-25-2014
REMARKS..:




REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1              QTR.: G01-036L   RCV OFC: BOP
REMEDY ID: 778702-A1     SUB1: 20DM SUB2:      DATE RCV:   07-31-2014
UNT  RCV..:MARIANNA U   QTR RCV.: M16-185U    FACL RCV: FOR
UNT  ORG..:MARIANNA U   QTR ORG.: M13-105U    FACL ORG: FOR
EVT FACL.: FOR    ACC LEV:                     RESP DUE:
ABSTRACT.: DHO HEARING 03-06-2014, CODE 219
STATUS DT: 09-05-2014  STATUS CODE: REJ STATUS REASON: UTR WRL OTH
INCRPTNO.: 2550166  RCT:    EXT:   DATE ENTD: 09-05-2014
REMARKS..: CORRECT THE ISSUES ADDRESSED IN THE REGIONS
            REJECTION NOTICE AND RESUBMIT YOUR APPEAL ALONG WITH
            STAFF MEMO TO THE REGION FOR REVIEW AND RESPONSE.
```

```
G0002      MORE PAGES TO FOLLOW . . .
```

```
  YAZVL        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      01-16-2020
PAGE 015 OF      *              FULL SCREEN FORMAT            *      13:43:27


REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1              QTR.: G01-036L   RCV OFC: SCR
REMEDY ID: 787923-R1       SUB1: 25DM SUB2:       DATE RCV:    09-22-2014
UNT  RCV..:MARIANNA U   QTR RCV.: M16-185U      FACL RCV: FOR
UNT  ORG..:MARIANNA U   QTR ORG.: M16-185U      FACL ORG: FOR
EVT FACL.: FOR    ACC LEV: FOR 1 SCR 1          RESP DUE: FRI 11-21-2014
ABSTRACT.: REVIEW FOR CONFISCATION OF SODA BOX FOLDERS/PICTURES
STATUS DT: 10-02-2014  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 09-30-2014
REMARKS..:




REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1              QTR.: G01-036L   RCV OFC: FOR
REMEDY ID: 817371-F1       SUB1: 25ZM SUB2:       DATE RCV:    04-13-2015
UNT  RCV..:MARIANNA U   QTR RCV.: M14-132U      FACL RCV: FOR
UNT  ORG..:MARIANNA U   QTR ORG.: M14-132U      FACL ORG: FOR
EVT FACL.: FOR    ACC LEV: FOR 1                RESP DUE: SUN 05-03-2015
ABSTRACT.: REQ 35 WATTS OF MICROWAVE CAPACITY BE MAINTAINED
STATUS DT: 04-22-2015  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT: DATE ENTD: 04-13-2015
REMARKS..: PER INMATE IN THE HOUSING UNITS
```

G0002      MORE PAGES TO FOLLOW . . .

```
  YAZVL        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    01-16-2020
PAGE 016 OF      *           FULL SCREEN FORMAT            *     13:43:27


REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1            QTR.: G01-036L  RCV OFC: FOR
REMEDY ID: 818460-F1      SUB1: 25ZM SUB2:       DATE RCV:   04-23-2015
UNT  RCV..:MARIANNA U   QTR RCV.: M14-132U    FACL RCV: FOR
UNT  ORG..:MARIANNA U   QTR ORG.: M14-132U    FACL ORG: FOR
EVT FACL.: FOR    ACC LEV:                         RESP DUE:
ABSTRACT.: COMPOUND CLOSE NO EARLIER THAN 7:30 AM
STATUS DT: 04-23-2015  STATUS CODE: REJ STATUS REASON: INF MSI RSF
INCRPTNO.:            RCT:  EXT:  DATE ENTD: 04-23-2015
REMARKS..:




REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1            QTR.: G01-036L  RCV OFC: SCR
REMEDY ID: 817371-R1      SUB1: 25ZM SUB2:       DATE RCV:   05-26-2015
UNT  RCV..:MARIANNA U   QTR RCV.: M14-132U    FACL RCV: FOR
UNT  ORG..:MARIANNA U   QTR ORG.: M14-132U    FACL ORG: FOR
EVT FACL.: FOR    ACC LEV: FOR  1                  RESP DUE:
ABSTRACT.: REQ 35 WATTS OF MICROWAVE CAPACITY BE MAINTAINED
STATUS DT: 05-26-2015  STATUS CODE: REJ STATUS REASON: FRM UTR MEM RSA OTH
INCRPTNO.:            RCT:  EXT:  DATE ENTD: 05-27-2015
REMARKS..: PLEASE SUBMIT BP10 FORM WITH YOUR APPEAL. PLEASE
           HAVE STAFF VERIFY AS TO WHY YOUR APPEAL REQUEST IS
           UNTIMELY.
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
   YAZVL        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      01-16-2020
PAGE 017 OF     *              FULL SCREEN FORMAT           *      13:43:27


REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1              QTR.: G01-036L  RCV OFC: SCR
REMEDY ID: 840156-R1      SUB1: 20DM SUB2:      DATE RCV:  10-23-2015
UNT  RCV..:RAPIDES       QTR RCV.: P04-263U     FACL RCV: OAK
UNT  ORG..:RAPIDES       QTR ORG.: P04-263U     FACL ORG: OAK
EVT FACL.: OAK    ACC LEV: SCR  1 BOP  2            RESP DUE: SUN 11-22-2015
ABSTRACT.: DHO HEARING 10-5-2015, CODE 312
STATUS DT: 11-02-2015  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.: 2759518   RCT: P EXT:  DATE ENTD: 10-27-2015
REMARKS..:




REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1              QTR.: G01-036L  RCV OFC: SCR
REMEDY ID: 842038-R1      SUB1: 34AM SUB2:      DATE RCV:  11-02-2015
UNT  RCV..:RAPIDES       QTR RCV.: P01-119U     FACL RCV: OAK
UNT  ORG..:RAPIDES       QTR ORG.: P01-119U     FACL ORG: OAK
EVT FACL.: OAK    ACC LEV:                          RESP DUE:
ABSTRACT.: UNIT MANAGER REFUSED WRITTEN VERIFICATION REQUEST.
STATUS DT: 11-02-2015  STATUS CODE: REJ STATUS REASON: SEN
INCRPTNO.:           RCT:  EXT:  DATE ENTD: 11-12-2015
REMARKS..:











G0002     MORE PAGES TO FOLLOW . . .
```

```
   YAZVL        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    01-16-2020
PAGE 018 OF      *             FULL SCREEN FORMAT             *    13:43:27


   REGNO: 10579-062 NAME: STILLEY, OSCAR
   RSP OF...: YAZ UNT/LOC/DST: GOLF 1            QTR.: G01-036L   RCV OFC: BOP
   REMEDY ID: 840156-A1     SUB1: 20DM SUB2:     DATE RCV:   12-30-2015
   UNT  RCV..:RAPIDES     QTR RCV.: P03-208U    FACL RCV: OAK
   UNT  ORG..:RAPIDES     QTR ORG.: P04-263U    FACL ORG: OAK
   EVT FACL.: OAK     ACC LEV: SCR  1 BOP  2          RESP DUE:
   ABSTRACT.: DHO HEARING 10-5-2015, CODE 312
   STATUS DT: 01-28-2016  STATUS CODE: REJ STATUS REASON: UTA MEM
   INCRPTNO.: 2759518   RCT:  EXT:  DATE ENTD: 01-28-2016
   REMARKS..:




   REGNO: 10579-062 NAME: STILLEY, OSCAR
   RSP OF...: YAZ UNT/LOC/DST: GOLF 1            QTR.: G01-036L   RCV OFC: BOP
   REMEDY ID: 840156-A2     SUB1: 20DM SUB2:     DATE RCV:   03-08-2016
   UNT  RCV..:EVA        QTR RCV.: E08-422U    FACL RCV: OAK
   UNT  ORG..:RAPIDES     QTR ORG.: P04-263U    FACL ORG: OAK
   EVT FACL.: OAK     ACC LEV: SCR  1 BOP  2          RESP DUE: SAT  05-07-2016
   ABSTRACT.: DHO HEARING 10-5-2015, CODE 312
   STATUS DT: 02-07-2017  STATUS CODE: CLD STATUS REASON: DNY
   INCRPTNO.: 2759518   RCT: P EXT: P DATE ENTD: 03-24-2016
   REMARKS..:
```

```
   G0002      MORE PAGES TO FOLLOW . . .
```

```
  YAZVL          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      01-16-2020
PAGE 019 OF     *              FULL SCREEN FORMAT            *      13:43:27


REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1              QTR.: G01-036L  RCV OFC: OAK
REMEDY ID: 862838-F1      SUB1: 18ZM SUB2:      DATE RCV:   05-18-2016
UNT  RCV..:EVA           QTR RCV.: E06-339U    FACL RCV: OAK
UNT  ORG..:EVA           QTR ORG.: E06-339U    FACL ORG: OAK
EVT FACL.: OAK    ACC LEV:                      RESP DUE:
ABSTRACT.: VISITATION & DHO ISSUES
STATUS DT: 05-18-2016  STATUS CODE: REJ STATUS REASON: CON INF
INCRPTNO.:           RCT:  EXT:  DATE ENTD: 05-18-2016
REMARKS..:




REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1              QTR.: G01-036L  RCV OFC: OAK
REMEDY ID: 866866-F1      SUB1: 18AM SUB2:      DATE RCV:   06-24-2016
UNT  RCV..:EVA           QTR RCV.: E06-339U    FACL RCV: OAK
UNT  ORG..:EVA           QTR ORG.: E06-339U    FACL ORG: OAK
EVT FACL.: OAK    ACC LEV: OAK  1 SCR  1        RESP DUE:  THU  07-14-2016
ABSTRACT.: REQ HIS VISITORS BE RESTORED TO HIS VISITING LIST
STATUS DT: 07-13-2016  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:  DATE ENTD: 06-24-2016
REMARKS..:
```

```
G0002      MORE PAGES TO FOLLOW . . .
```

```
  YAZVL          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    01-16-2020
PAGE 020 OF       *              FULL SCREEN FORMAT            *    13:43:27


REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1              QTR.: G01-036L  RCV OFC: OAK
REMEDY ID: 867865-F1      SUB1: 25ZM SUB2:      DATE RCV:   07-05-2016
UNT  RCV..:EVA         QTR RCV.: Z04-230UAD  FACL RCV: OAK
UNT  ORG..:EVA         QTR ORG.: Z04-230UAD  FACL ORG: OAK
EVT FACL.: OAK    ACC LEV: OAK 1                   RESP DUE:  MON 07-25-2016
ABSTRACT.: REQ SHOWERS BE OPEN ALL DAY
STATUS DT: 07-19-2016  STATUS CODE: CLO STATUS REASON: WDN
INCRPTNO.:               RCT: P EXT:  DATE ENTD: 07-05-2016
REMARKS..:




REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1              QTR.: G01-036L  RCV OFC: OAK
REMEDY ID: 871626-F1      SUB1: 21AM SUB2:      DATE RCV:   08-05-2016
UNT  RCV..:EVA         QTR RCV.: E07-401U   FACL RCV: OAK
UNT  ORG..:EVA         QTR ORG.: E07-401U   FACL ORG: OAK
EVT FACL.: OAK    ACC LEV:                          RESP DUE:
ABSTRACT.: UDC APPEAL
STATUS DT: 08-05-2016  STATUS CODE: REJ STATUS REASON: UTF
INCRPTNO.: 2868504  RCT:    EXT:  DATE ENTD: 08-05-2016
REMARKS..: YOU HAVE 20 DAYS TO APPEAL A UDC HEARING
```

```
G0002      MORE PAGES TO FOLLOW . . .
```

```
    YAZVL          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *        01-16-2020
PAGE 021 OF        *              FULL SCREEN FORMAT              *        13:43:27


REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1              QTR.: G01-036L   RCV OFC: SCR
REMEDY ID: 866866-R1      SUB1: 18AM SUB2:      DATE RCV:   08-05-2016
UNT  RCV..:EVA           QTR RCV.: E07-401U     FACL RCV: OAK
UNT  ORG..:EVA           QTR ORG.: E06-339U     FACL ORG: OAK
EVT FACL.: OAK    ACC LEV: OAK  1 SCR 1         RESP DUE:  SUN  09-04-2016
ABSTRACT.: REQ HIS VISITORS BE RESTORED TO HIS VISITING LIST
STATUS DT: 08-19-2016  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:              RCT: P EXT:  DATE ENTD: 08-10-2016
REMARKS..:




REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1              QTR.: G01-036L   RCV OFC: SCR
REMEDY ID: 871626-R1      SUB1: 21AM SUB2:      DATE RCV:   09-16-2016
UNT  RCV..:EVA           QTR RCV.: E07-402U     FACL RCV: OAK
UNT  ORG..:EVA           QTR ORG.: E07-401U     FACL ORG: OAK
EVT FACL.: OAK    ACC LEV:                      RESP DUE:
ABSTRACT.: UDC APPEAL
STATUS DT: 09-16-2016  STATUS CODE: REJ STATUS REASON: UTF DIR
INCRPTNO.: 2868504  RCT:    EXT:  DATE ENTD: 09-19-2016
REMARKS..: YOU PROVIDE NO DOCUMENTATION THAT YOU ATTEMPTED TO
           APPEAL THE UDC PRIOR TO THE ALLOTED TIME FRAME.
           YOU HAVE 20 DAYS TO APPEAL UDC.
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
   YAZVL         *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    01-16-2020
PAGE 022 OF        *           FULL SCREEN FORMAT            *      13:43:27


REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1             QTR.: G01-036L  RCV OFC: BOP
REMEDY ID: 871626-A1      SUB1: 21AM SUB2:     DATE RCV:  11-18-2016
UNT  RCV..:EVA           QTR RCV.: E07-402U    FACL RCV: OAK
UNT  ORG..:EVA           QTR ORG.: E07-401U    FACL ORG: OAK
EVT FACL.: OAK    ACC LEV:                             RESP DUE:
ABSTRACT.: UDC APPEAL
STATUS DT: 11-21-2016  STATUS CODE: REJ STATUS REASON: RAP RSA
INCRPTNO.: 2868504  RCT:   EXT:   DATE ENTD: 11-21-2016
REMARKS..:



REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1             QTR.: G01-036L  RCV OFC: OAK
REMEDY ID: 897721-F1      SUB1: 25DM SUB2:     DATE RCV:  04-06-2017
UNT  RCV..:EVA           QTR RCV.: E07-402U    FACL RCV: OAK
UNT  ORG..:EVA           QTR ORG.: E07-402U    FACL ORG: OAK
EVT FACL.: OAK    ACC LEV:                             RESP DUE:
ABSTRACT.:
STATUS DT: 04-06-2017  STATUS CODE: REJ STATUS REASON: UTF
INCRPTNO.:          RCT:   EXT:   DATE ENTD: 04-06-2017
REMARKS..: UNTIMELY FILING











G0002       MORE PAGES TO FOLLOW . . .
```

```
  YAZVL        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      01-16-2020
PAGE 023 OF      *            FULL SCREEN FORMAT            *      13:43:27


REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1            QTR.: G01-036L  RCV OFC: OAK
REMEDY ID: 897724-F1      SUB1: 24AM SUB2:        DATE RCV:   04-06-2017
UNT  RCV..:EVA            QTR RCV.: E07-402U    FACL RCV: OAK
UNT  ORG..:MARIANNA U     QTR ORG.: M13-105U    FACL ORG: FOR
EVT FACL.: OAK     ACC LEV:                           RESP DUE:
ABSTRACT.:
STATUS DT: 04-06-2017  STATUS CODE: REJ STATUS REASON: UTF
INCRPTNO.:           RCT:    EXT:  DATE ENTD: 04-06-2017
REMARKS..: UNTIMELY FILING




REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1            QTR.: G01-036L  RCV OFC: SCR
REMEDY ID: 901234-R1      SUB1: 20AM SUB2:        DATE RCV:   04-24-2017
UNT  RCV..:EVA            QTR RCV.: E07-402U    FACL RCV: OAK
UNT  ORG..:EVA            QTR ORG.: E07-402U    FACL ORG: OAK
EVT FACL.: OAK     ACC LEV:                           RESP DUE:
ABSTRACT.: UDC APPEAL
STATUS DT: 04-24-2017  STATUS CODE: REJ STATUS REASON: INF WRL RSA OTH
INCRPTNO.: 2949238  RCT:    EXT:  DATE ENTD: 05-09-2017
REMARKS..: MUST BEGIN UDC APPEALS AT INSTITUTION.
```

```
G0002      MORE PAGES TO FOLLOW . . .
```

```
   YAZVL         *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    01-16-2020
PAGE 024 OF       *              FULL SCREEN FORMAT            *    13:43:27


REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1               QTR.: G01-036L  RCV OFC: SCR
REMEDY ID: 897721-R1      SUB1: 25DM SUB2:       DATE RCV:   04-24-2017
UNT  RCV..:EVA           QTR RCV.: E07-402U      FACL RCV: OAK
UNT  ORG..:EVA           QTR ORG.: E07-402U      FACL ORG: OAK
EVT FACL.: OAK    ACC LEV:                            RESP DUE:
ABSTRACT.:
STATUS DT: 04-24-2017  STATUS CODE: REJ STATUS REASON: OTH
INCRPTNO.:            RCT:   EXT:  DATE ENTD: 05-09-2017
REMARKS..: CONCUR WITH INSTITUTION REJECTION OF 897721-F1




REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1               QTR.: G01-036L  RCV OFC: SCR
REMEDY ID: 901959-R1      SUB1: 34ZM SUB2: 21AM DATE RCV:   04-24-2017
UNT  RCV..:EVA           QTR RCV.: E07-402U      FACL RCV: OAK
UNT  ORG..:EVA           QTR ORG.: E07-402U      FACL ORG: OAK
EVT FACL.: OAK    ACC LEV:                            RESP DUE:
ABSTRACT.: COMPLAINT ABOUT STAFF AND UDC
STATUS DT: 04-24-2017  STATUS CODE: REJ STATUS REASON: SEN WRL INS INF FRM
INCRPTNO.:            RCT:   EXT:  DATE ENTD: 05-16-2017
REMARKS..: YOU MUST FIRST ATTEMPT AN INFORMAL RESOLUTION AT THE
           INSTITUTIONAL LEVEL.
```

```
G0002      MORE PAGES TO FOLLOW . . .
```

```
  YAZVL         *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      01-16-2020
PAGE 025 OF        *              FULL SCREEN FORMAT           *      13:43:27


REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1              QTR.: G01-036L   RCV OFC: OAK
REMEDY ID: 903049-F1       SUB1: 15ZM SUB2:         DATE RCV:   05-24-2017
UNT  RCV..:EVA          QTR RCV.: E07-402U     FACL RCV: OAK
UNT  ORG..:EVA          QTR ORG.: E07-402U     FACL ORG: OAK
EVT FACL.: OAK     ACC LEV: OAK  1 SCR  1           RESP DUE: TUE  06-13-2017
ABSTRACT.: ALLEGES NOT ALLOWED TO GO EAT MEAL
STATUS DT: 06-09-2017  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:               RCT: P EXT:  DATE ENTD: 05-24-2017
REMARKS..:




REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1              QTR.: G01-036L   RCV OFC: BOP
REMEDY ID: 901234-A1       SUB1: 20AM SUB2:         DATE RCV:   06-16-2017
UNT  RCV..:EVA          QTR RCV.: E07-402U     FACL RCV: OAK
UNT  ORG..:EVA          QTR ORG.: E07-402U     FACL ORG: OAK
EVT FACL.: OAK     ACC LEV:                         RESP DUE:
ABSTRACT.: UDC APPEAL
STATUS DT: 06-27-2017  STATUS CODE: REJ STATUS REASON: WRL DIR OTH
INCRPTNO.: 2949238  RCT:    EXT:  DATE ENTD: 06-27-2017
REMARKS..: THIS 300 LEVEL UDC APPEALS MUST START AT THE
            INSTITUTIONAL LEVEL.




G0002      MORE PAGES TO FOLLOW . . .
```

```
  YAZVL          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    01-16-2020
PAGE 026 OF      *              FULL SCREEN FORMAT            *    13:43:27


REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1              QTR.: G01-036L  RCV OFC: BOP
REMEDY ID: 897721-A1      SUB1: 25DM SUB2:      DATE RCV:  06-16-2017
UNT  RCV..:EVA           QTR RCV.: E07-402U     FACL RCV: OAK
UNT  ORG..:EVA           QTR ORG.: E07-402U     FACL ORG: OAK
EVT FACL.: OAK    ACC LEV:                              RESP DUE:
ABSTRACT.: SEIZURE OF BOOK
STATUS DT: 06-29-2017  STATUS CODE: REJ STATUS REASON: DIR OTH
INCRPTNO.:             RCT:   EXT:  DATE ENTD: 06-29-2017
REMARKS..: IF STAFF PROVIDE A MEMO STATING THE LATE FILING WAS
             NOT YOUR FAULT, THEN RE-SUBMIT TO THE LEVEL OF THE
             ORIGINAL REJECTION.


REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1              QTR.: G01-036L  RCV OFC: BOP
REMEDY ID: 897724-A1      SUB1: 24AM SUB2:      DATE RCV:  06-16-2017
UNT  RCV..:EVA           QTR RCV.: E07-402U     FACL RCV: OAK
UNT  ORG..:MARIANNA U    QTR ORG.: M13-105U     FACL ORG: FOR
EVT FACL.: OAK    ACC LEV:                              RESP DUE:
ABSTRACT.: CONCERNS WITH DENIAL OF FOOD
STATUS DT: 06-29-2017  STATUS CODE: REJ STATUS REASON: DIR OTH
INCRPTNO.:             RCT:   EXT:  DATE ENTD: 06-29-2017
REMARKS..: IF STAFF PROVIDE A MEMO STATING THE LATE FILING WAS
             NOT YOUR FAULT, THEN RE-SUBMIT TO THE LEVEL OF THE
             ORIGINAL REJECTION.
```

```
   YAZVL           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    01-16-2020
PAGE 027 OF      *               FULL SCREEN FORMAT             *    13:43:27


REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1              QTR.: G01-036L  RCV OFC: SCR
REMEDY ID: 903049-R1      SUB1: 15ZM SUB2:      DATE RCV:   06-26-2017
UNT  RCV..:EVA           QTR RCV.: E07-402U     FACL RCV: OAK
UNT  ORG..:EVA           QTR ORG.: E07-402U     FACL ORG: OAK
EVT FACL.: OAK     ACC LEV: OAK  1 SCR  1           RESP DUE:  WED  07-26-2017
ABSTRACT.: ALLEGES NOT ALLOWED TO GO EAT MEAL
STATUS DT: 07-24-2017  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:              RCT: P EXT:  DATE ENTD: 07-19-2017
REMARKS..:




REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1              QTR.: G01-036L  RCV OFC: OAK
REMEDY ID: 908852-F1      SUB1: 22AM SUB2:      DATE RCV:   07-14-2017
UNT  RCV..:EVA           QTR RCV.: E07-402U     FACL RCV: OAK
UNT  ORG..:EVA           QTR ORG.: E07-402U     FACL ORG: OAK
EVT FACL.: OAK    ACC LEV:                          RESP DUE:
ABSTRACT.:
STATUS DT: 07-14-2017  STATUS CODE: REJ STATUS REASON: MLT
INCRPTNO.:              RCT: EXT:  DATE ENTD: 07-14-2017
REMARKS..: YOU RAISE MULTIPLE UNRELATED ISSUES




G0002      MORE PAGES TO FOLLOW . . .
```

```
   YAZVL          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    01-16-2020
PAGE 028 OF        *            FULL SCREEN FORMAT            *      13:43:27


REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1              QTR.: G01-036L   RCV OFC: OKL
REMEDY ID: 918774-F1      SUB1: 16GM SUB2:       DATE RCV:   10-17-2017
UNT  RCV..:HOLDOVER      QTR RCV.: Z02-156LAD    FACL RCV: OKL
UNT  ORG..:HOLDOVER      QTR ORG.: Z02-156LAD    FACL ORG: OKL
EVT FACL.: OKL     ACC LEV: OKL 1              RESP DUE: SUN 11-26-2017
ABSTRACT.: WANTS MORE TRULINCS PHONES AND COMPUTERS
STATUS DT: 11-17-2017  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:             RCT: P EXT: P DATE ENTD: 10-18-2017
REMARKS..:




REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1              QTR.: G01-036L   RCV OFC: SCR
REMEDY ID: 934780-R1      SUB1: 20DS SUB2:       DATE RCV:   03-19-2018
UNT  RCV..:VB           QTR RCV.: Z02-131UAD    FACL RCV: BML
UNT  ORG..:VB           QTR ORG.: Z02-131UAD    FACL ORG: BML
EVT FACL.: BML     ACC LEV: SCR 1              RESP DUE: WED 04-18-2018
ABSTRACT.: DHO HEARING 03-08-2018, CODE 224A
STATUS DT: 04-06-2018  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.: 3091811  RCT: P EXT:  DATE ENTD: 03-23-2018
REMARKS..:
```

```
G0002      MORE PAGES TO FOLLOW . . .
```

```
 YAZVL         *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    01-16-2020
PAGE 029 OF      *              FULL SCREEN FORMAT          *    13:43:27


REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1           QTR.: G01-036L  RCV OFC: SCR
REMEDY ID: 947244-R1      SUB1: 15BM SUB2: 15GM DATE RCV:   07-12-2018
UNT  RCV..:BRAVO        QTR RCV.: B07-035L    FACL RCV: YAZ
UNT  ORG..:BRAVO        QTR ORG.: B07-035L    FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV:                         RESP DUE:
ABSTRACT.: MONEY SPEND FOR RELIGIOUS SERVICES ARE EXCESSIVE
STATUS DT: 07-12-2018  STATUS CODE: REJ STATUS REASON: WRL INS INF FRM OTH
INCRPTNO.:            RCT:   EXT:  DATE ENTD: 07-18-2018
REMARKS..: YOU MUST FIRST ATTEMPT AN INFORMAL RESOLUTION AT THE
           INSTITUTION WHERE YOU ARE CURRENTLY HOUSED.



REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1           QTR.: G01-036L  RCV OFC: SCR
REMEDY ID: 947246-R1      SUB1: 15ZM SUB2:      DATE RCV:   07-12-2018
UNT  RCV..:BRAVO        QTR RCV.: B07-035L    FACL RCV: YAZ
UNT  ORG..:BRAVO        QTR ORG.: B07-035L    FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV:                         RESP DUE:
ABSTRACT.: REQUEST PARTICIPATION ELECTRONIC FILING PILOT PRGRM
STATUS DT: 07-12-2018  STATUS CODE: REJ STATUS REASON: WRL INS INF FRM OTH
INCRPTNO.:            RCT:   EXT:  DATE ENTD: 07-18-2018
REMARKS..: YOU MUST FIRST ATTEMPT AN INFORMAL RESOLUTION AT THE
           INSTITUTION WHERE YOU ARE CURRENTLY HOUSED.
```

```
 YAZVL        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      01-16-2020
PAGE 030 OF        *          FULL SCREEN FORMAT            *      13:43:27


REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1              QTR.: G01-036L  RCV OFC: SCR
REMEDY ID: 947248-R1      SUB1: 26PM SUB2:       DATE RCV:   07-12-2018
UNT  RCV..:BRAVO        QTR RCV.: B07-035L     FACL RCV: YAZ
UNT  ORG..:BRAVO        QTR ORG.: B07-035L     FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV:                         RESP DUE:
ABSTRACT.: REQUEST REIMBURSEMENT OF HIS MEDICAL CO-PAY
STATUS DT: 07-12-2018  STATUS CODE: REJ STATUS REASON: WRL INS INF FRM OTH
INCRPTNO.:             RCT:   EXT:  DATE ENTD: 07-18-2018
REMARKS..: YOU MUST FIRST ATTEMPT AN INFORMAL RESOLUTION AT THE
           INSTITUTION WHERE YOU ARE CURRENTLY HOUSED.



REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1              QTR.: G01-036L  RCV OFC: SCR
REMEDY ID: 947251-R1      SUB1: 25DM SUB2:       DATE RCV:   07-12-2018
UNT  RCV..:BRAVO        QTR RCV.: B07-035L     FACL RCV: YAZ
UNT  ORG..:BRAVO        QTR ORG.: B07-035L     FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV:                         RESP DUE:
ABSTRACT.: THEFT OF HIS PROPERTY
STATUS DT: 07-12-2018  STATUS CODE: REJ STATUS REASON: WRL INS INF FRM OTH
INCRPTNO.:             RCT:   EXT:  DATE ENTD: 07-18-2018
REMARKS..: YOU MUST FIRST ATTEMPT AN INFORMAL RESOLUTION AT THE
           INSTITUTION WHERE YOU ARE CURRENTLY HOUSED.
```

```
 G0002       MORE PAGES TO FOLLOW . . .
```

```
YAZVL          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    01-16-2020
PAGE 031 OF      *            FULL SCREEN FORMAT            *    13:43:27


REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1            QTR.: G01-036L  RCV OFC: SCR
REMEDY ID: 947252-R1      SUB1: 16AM SUB2:          DATE RCV:   07-12-2018
UNT  RCV..:BRAVO         QTR RCV.: B07-035L    FACL RCV: YAZ
UNT  ORG..:BRAVO         QTR ORG.: B07-035L    FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV:                          RESP DUE:
ABSTRACT.: CLIPPINGS FROM NEWSPAPERS AND MAGAZINES
STATUS DT: 07-12-2018  STATUS CODE: REJ STATUS REASON: WRL INS INF FRM OTH
INCRPTNO.:            RCT:   EXT:  DATE ENTD: 07-18-2018
REMARKS..: YOU MUST FIRST ATTEMPT AN INFORMAL RESOLUTION AT THE
           INSTITUTION WHERE YOU ARE CURRENTLY HOUSED.



REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1            QTR.: G01-036L  RCV OFC: SCR
REMEDY ID: 947255-R1      SUB1: 25DM SUB2:          DATE RCV:   07-12-2018
UNT  RCV..:BRAVO         QTR RCV.: B07-035L    FACL RCV: YAZ
UNT  ORG..:BRAVO         QTR ORG.: B07-035L    FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV:                          RESP DUE:
ABSTRACT.: WARDEN CONFISCATED HIS PROPERTY
STATUS DT: 07-12-2018  STATUS CODE: REJ STATUS REASON: WRL INS INF FRM OTH
INCRPTNO.:            RCT:   EXT:  DATE ENTD: 07-18-2018
REMARKS..: YOU MUST FIRST ATTEMPT AN INFORMAL RESOLUTION AT THE
           INSTITUTION WHERE YOU ARE CURRENTLY HOUSED.
```

```
G0002      MORE PAGES TO FOLLOW . . .
```

```
REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1              QTR.: G01-036L   RCV OFC: SCR
REMEDY ID: 947258-R1      SUB1: 24AM SUB2:      DATE RCV:   07-12-2018
UNT  RCV..:BRAVO        QTR RCV.: B07-035L      FACL RCV: YAZ
UNT  ORG..:BRAVO        QTR ORG.: B07-035L      FACL ORG: YAZ
EVT FACL.: YAZ     ACC LEV:                         RESP DUE:
ABSTRACT.: ITEMS MISSING ON FOOD TRAY
STATUS DT: 07-12-2018  STATUS CODE: REJ STATUS REASON: WRL INS INF FRM OTH
INCRPTNO.:            RCT:    EXT:   DATE ENTD: 07-18-2018
REMARKS..: YOU MUST FIRST ATTEMPT AN INFORMAL RESOLUTION AT THE
           INSTITUTION WHERE YOU ARE CURRENTLY HOUSED.



REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1              QTR.: G01-036L   RCV OFC: SCR
REMEDY ID: 947260-R1      SUB1: 26BM SUB2:      DATE RCV:   07-12-2018
UNT  RCV..:BRAVO        QTR RCV.: B07-035L      FACL RCV: YAZ
UNT  ORG..:BRAVO        QTR ORG.: B07-035L      FACL ORG: YAZ
EVT FACL.: YAZ     ACC LEV:                         RESP DUE:
ABSTRACT.: BLOOD GLUCOSE INACCURATE
STATUS DT: 07-12-2018  STATUS CODE: REJ STATUS REASON: WRL INS INF FRM OTH
INCRPTNO.:            RCT:    EXT:   DATE ENTD: 07-18-2018
REMARKS..: YOU MUST FIRST ATTEMPT AN INFORMAL RESOLUTION AT THE
           INSTITUTION WHERE YOU ARE CURRENTLY HOUSED.
```

G0002      MORE PAGES TO FOLLOW . . .

```
  YAZVL          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     01-16-2020
PAGE 033 OF         *            FULL SCREEN FORMAT            *     13:43:27


REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1             QTR.: G01-036L  RCV OFC: SCR
REMEDY ID: 947261-R1      SUB1: 25ZM SUB2:       DATE RCV:   07-12-2018
UNT  RCV..:BRAVO        QTR RCV.: B07-035L     FACL RCV: YAZ
UNT  ORG..:BRAVO        QTR ORG.: B07-035L     FACL ORG: YAZ
EVT FACL.: YAZ     ACC LEV:                        RESP DUE:
ABSTRACT.: CORRECTIO OF MAINTENANCE ISSUES ACCORDING ACA
STATUS DT: 07-12-2018  STATUS CODE: REJ STATUS REASON: WRL INS INF FRM OTH
INCRPTNO.:            RCT:   EXT:  DATE ENTD: 07-18-2018
REMARKS..: YOU MUST FIRST ATTEMPT AN INFORMAL RESOLUTION AT THE
             INSTITUTION WHERE YOU ARE CURRENTLY HOUSED.



REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1             QTR.: G01-036L  RCV OFC: SCR
REMEDY ID: 947266-R1      SUB1: 11ZM SUB2:       DATE RCV:   07-12-2018
UNT  RCV..:BRAVO        QTR RCV.: B07-035L     FACL RCV: YAZ
UNT  ORG..:BRAVO        QTR ORG.: B07-035L     FACL ORG: YAZ
EVT FACL.: YAZ     ACC LEV:                        RESP DUE:
ABSTRACT.: COMPUTERS/KEYBOARD/MOUSE/MONITOR COMPLAINTS
STATUS DT: 07-12-2018  STATUS CODE: REJ STATUS REASON: WRL INS INF FRM OTH
INCRPTNO.:            RCT:   EXT:  DATE ENTD: 07-18-2018
REMARKS..: YOU MUST FIRST ATTEMPT AN INFORMAL RESOLUTION AT THE
             INSTITUTION WHERE YOU ARE CURRENTLY HOUSED.










G0002      MORE PAGES TO FOLLOW . . .
```

```
  YAZVL        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    01-16-2020
PAGE 034 OF      *              FULL SCREEN FORMAT            *    13:43:27


REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1           QTR.: G01-036L   RCV OFC: SCR
REMEDY ID: 947267-R1      SUB1: 25ZM SUB2:        DATE RCV:   07-12-2018
UNT  RCV..:BRAVO        QTR RCV.: B07-035L     FACL RCV: YAZ
UNT  ORG..:BRAVO        QTR ORG.: B07-035L     FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV:                         RESP DUE:
ABSTRACT.: NO 1ST AID KIT ON THE TRANSFER BUS
STATUS DT: 07-12-2018  STATUS CODE: REJ STATUS REASON: WRL INS INF FRM OTH
INCRPTNO.:          RCT:    EXT:  DATE ENTD: 07-18-2018
REMARKS..: YOU MUST FIRST ATTEMPT AN INFORMAL RESOLUTION AT THE
            INSTITUTION WHERE YOU ARE CURRENTLY HOUSED.



REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1           QTR.: G01-036L   RCV OFC: BOP
REMEDY ID: 949089-A1      SUB1: 20DM SUB2:        DATE RCV:   07-19-2018
UNT  RCV..:BRAVO        QTR RCV.: B07-035L     FACL RCV: YAZ
UNT  ORG..:BRAVO        QTR ORG.: B07-035L     FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV:                         RESP DUE:
ABSTRACT.: WANTS SHOT EXPUNGED
STATUS DT: 08-06-2018  STATUS CODE: REJ STATUS REASON: WRL OTH
INCRPTNO.: 3013682  RCT:    EXT:  DATE ENTD: 08-06-2018
REMARKS..: ACCORDING TO SENTRY, THERE IS NO RECORD OF THIS
            BEING APPEALED AT THE REGIONAL LEVEL. SEND APPEAL TO
            REGION FIRST












G0002      MORE PAGES TO FOLLOW . . .
```

```
  YAZVL        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      01-16-2020
PAGE 035 OF      *              FULL SCREEN FORMAT           *      13:43:27


REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1             QTR.: G01-036L  RCV OFC: BOP
REMEDY ID: 947258-A1      SUB1: 24AM SUB2:     DATE RCV:   08-27-2018
UNT  RCV..:BRAVO        QTR RCV.: B07-035L    FACL RCV: YAZ
UNT  ORG..:BRAVO        QTR ORG.: B07-035L    FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV:                         RESP DUE:
ABSTRACT.: ITEMS MISSING ON FOOD TRAY
STATUS DT: 09-24-2018  STATUS CODE: REJ STATUS REASON: DIR
INCRPTNO.:            RCT:   EXT:   DATE ENTD: 09-24-2018
REMARKS..:




REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1             QTR.: G01-036L  RCV OFC: BOP
REMEDY ID: 947260-A1      SUB1: 26BM SUB2:     DATE RCV:   08-27-2018
UNT  RCV..:BRAVO        QTR RCV.: B07-035L    FACL RCV: YAZ
UNT  ORG..:BRAVO        QTR ORG.: B07-035L    FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV:                         RESP DUE:
ABSTRACT.: BLOOD GLUCOSE INACCURATE
STATUS DT: 09-24-2018  STATUS CODE: REJ STATUS REASON: DIR
INCRPTNO.:            RCT:   EXT:   DATE ENTD: 09-24-2018
REMARKS..:
```

```
G0002      MORE PAGES TO FOLLOW . . .
```

```
  YAZVL         *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    01-16-2020
PAGE 036 OF       *            FULL SCREEN FORMAT            *    13:43:27


REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1              QTR.: G01-036L  RCV OFC: BOP
REMEDY ID: 947261-A1    SUB1: 25ZM SUB2:       DATE RCV:  08-27-2018
UNT  RCV..:BRAVO        QTR RCV.: B07-035L     FACL RCV: YAZ
UNT  ORG..:BRAVO        QTR ORG.: B07-035L     FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV:                         RESP DUE:
ABSTRACT.: CORRECTIO OF MAINTENANCE ISSUES ACCORDING ACA
STATUS DT: 09-24-2018  STATUS CODE: REJ STATUS REASON: DIR
INCRPTNO.:           RCT:  EXT:  DATE ENTD: 09-24-2018
REMARKS..:




REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1              QTR.: G01-036L  RCV OFC: BOP
REMEDY ID: 947266-A1    SUB1: 11ZM SUB2:       DATE RCV:  08-27-2018
UNT  RCV..:BRAVO        QTR RCV.: B07-035L     FACL RCV: YAZ
UNT  ORG..:BRAVO        QTR ORG.: B07-035L     FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV:                         RESP DUE:
ABSTRACT.: COMPUTERS/KEYBOARD/MOUSE/MONITOR COMPLAINTS
STATUS DT: 09-24-2018  STATUS CODE: REJ STATUS REASON: DIR
INCRPTNO.:           RCT:  EXT:  DATE ENTD: 09-24-2018
REMARKS..:
```

```
G0002      MORE PAGES TO FOLLOW . . .
```

REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1              QTR.: G01-036L   RCV OFC: BOP
REMEDY ID: 947267-A1      SUB1: 25ZM SUB2:      DATE RCV:   08-27-2018
UNT  RCV..:BRAVO          QTR RCV: B07-035L     FACL RCV: YAZ
UNT  ORG..:BRAVO          QTR ORG: B07-035L     FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV:                          RESP DUE:
ABSTRACT.: NO 1ST AID KIT ON THE TRANSFER BUS
STATUS DT: 09-24-2018  STATUS CODE: REJ STATUS REASON: DIR
INCRPTNO.:           RCT:  EXT:  DATE ENTD: 09-24-2018
REMARKS..:



REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1              QTR.: G01-036L   RCV OFC: BOP
REMEDY ID: 947244-A1      SUB1: 15BM SUB2: 15GM DATE RCV:   08-27-2018
UNT  RCV..:BRAVO          QTR RCV: B07-035L     FACL RCV: YAZ
UNT  ORG..:BRAVO          QTR ORG: B07-035L     FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV:                          RESP DUE:
ABSTRACT.: MONEY SPEND FOR RELIGIOUS SERVICES ARE EXCESSIVE
STATUS DT: 09-24-2018  STATUS CODE: REJ STATUS REASON: DIR
INCRPTNO.:           RCT:  EXT:  DATE ENTD: 09-24-2018
REMARKS..:


G0002      MORE PAGES TO FOLLOW . . .

```
 YAZVL          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      01-16-2020
PAGE 038 OF      *              FULL SCREEN FORMAT          *       13:43:27


REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1            QTR.: G01-036L  RCV OFC: BOP
REMEDY ID: 947246-A1      SUB1: 15ZM SUB2:       DATE RCV:   08-27-2018
UNT  RCV..:BRAVO        QTR RCV.: B07-035L    FACL RCV: YAZ
UNT  ORG..:BRAVO        QTR ORG.: B07-035L    FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV:                       RESP DUE:
ABSTRACT.: REQUEST PARTICIPATION ELECTRONIC FILING PILOT PRGRM
STATUS DT: 09-24-2018  STATUS CODE: REJ STATUS REASON: DIR
INCRPTNO.:             RCT:  EXT:  DATE ENTD: 09-24-2018
REMARKS..:




REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1            QTR.: G01-036L  RCV OFC: BOP
REMEDY ID: 947248-A1      SUB1: 26PM SUB2:       DATE RCV:   08-27-2018
UNT  RCV..:BRAVO        QTR RCV.: B07-035L    FACL RCV: YAZ
UNT  ORG..:BRAVO        QTR ORG.: B07-035L    FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV:                       RESP DUE:
ABSTRACT.: REQUEST REIMBURSEMENT OF HIS MEDICAL CO-PAY
STATUS DT: 09-24-2018  STATUS CODE: REJ STATUS REASON: DIR
INCRPTNO.:             RCT:  EXT:  DATE ENTD: 09-24-2018
REMARKS..:




G0002      MORE PAGES TO FOLLOW . . .
```

```
   YAZVL          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *       01-16-2020
PAGE 039 OF       *              FULL SCREEN FORMAT              *       13:43:27


REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1                QTR.: G01-036L  RCV OFC: BOP
REMEDY ID: 947251-A1     SUB1: 25DM SUB2:         DATE RCV:  08-27-2018
UNT  RCV..:BRAVO         QTR RCV.: B07-035L       FACL RCV: YAZ
UNT  ORG..:BRAVO         QTR ORG.: B07-035L       FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV:                            RESP DUE:
ABSTRACT.: THEFT OF HIS PROPERTY
STATUS DT: 09-24-2018  STATUS CODE: REJ STATUS REASON: DIR
INCRPTNO.:            RCT:  EXT:  DATE ENTD: 09-24-2018
REMARKS..:




REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1                QTR.: G01-036L  RCV OFC: BOP
REMEDY ID: 947252-A1     SUB1: 16AM SUB2:         DATE RCV:  08-27-2018
UNT  RCV..:BRAVO         QTR RCV.: B07-035L       FACL RCV: YAZ
UNT  ORG..:BRAVO         QTR ORG.: B07-035L       FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV:                            RESP DUE:
ABSTRACT.: CLIPPINGS FROM NEWSPAPERS AND MAGAZINES
STATUS DT: 09-24-2018  STATUS CODE: REJ STATUS REASON: DIR
INCRPTNO.:            RCT:  EXT:  DATE ENTD: 09-24-2018
REMARKS..:




G0002      MORE PAGES TO FOLLOW . . .
```

```
  YAZVL         *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      01-16-2020
PAGE 040 OF 040 *                FULL SCREEN FORMAT            *      13:43:27


REGNO: 10579-062 NAME: STILLEY, OSCAR
RSP OF...: YAZ UNT/LOC/DST: GOLF 1              QTR.: G01-036L  RCV OFC: BOP
REMEDY ID: 947255-A1     SUB1: 25DM SUB2:      DATE RCV:   08-27-2018
UNT  RCV..:BRAVO         QTR RCV.: B07-035L    FACL RCV: YAZ
UNT  ORG..:BRAVO         QTR ORG.: B07-035L    FACL ORG: YAZ
EVT FACL.: YAZ    ACC LEV:                     RESP DUE:
ABSTRACT.: WARDEN CONFISCATED HIS PROPERTY
STATUS DT: 09-24-2018  STATUS CODE: REJ STATUS REASON: DIR
INCRPTNO.:           RCT:  EXT:   DATE ENTD: 09-24-2018
REMARKS..:
```

```
          77 REMEDY SUBMISSION(S) SELECTED
G0000        TRANSACTION SUCCESSFULLY COMPLETED
```